1  JASON D. RUSSELL (CA SBN 169219)
   DOUGLAS A. SMITH (CA SBN 290598)
2  SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
   300 South Grand Avenue, Suite 3400
3  Los Angeles, California 90071-3144
   Telephone:  (213) 687-5000
4  Facsimile:  (213) 687-5600
   Email:      jason.russell@skadden.com
5              douglas.smith@skadden.com

6  JONATHAN L. FRANK *admitted *pro hac vice*
   PATRICK G. RIDEOUT *admitted *pro hac vice*
7  SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
   4 Times Square
8  New York, New York 10036
   Telephone:  (212) 735-3000
9  Facsimile:  (212) 735-2000
   Email:      jonathan.frank@skadden.com
10             patrick.rideout@skadden.com

11 Attorneys for Defendant
   CREDIT ACCEPTANCE CORPORATION
12

13                 UNITED STATES DISTRICT COURT

14                CENTRAL DISTRICT OF CALIFORNIA

15                      WESTERN DIVISION

16 WESTLAKE SERVICES, LLC d/b/a        )  CASE No.: 2:15-cv-07490 SJO (MRWx)
   WESTLAKE FINANCIAL               )
17 SERVICES,                        )
                                    )  **DECLARATION OF DOUGLAS A.**
18              Plaintiff,          )  **SMITH IN SUPPORT OF CREDIT**
                                    )  **ACCEPTANCE CORPORATION'S**
19       v.                         )  **APPLICATION TO THE CLERK TO**
                                    )  **TAX COSTS**
20 CREDIT ACCEPTANCE                )
   CORPORATION,                     )
21                                  )  Hon. S. James Otero
                Defendant.          )
22                                  )
                                    )  Judgment Entered:      Jan. 5, 2018
23                                  )
                                    )
24 ────────────────────────────────

25

26

27

28

## **DECLARATION OF DOUGLAS A. SMITH**

1.      I am an attorney admitted to practice before the courts of the State of California and have been admitted to this Court.  I am an associate in the law firm of Skadden, Arps, Slate, Meagher & Flom LLP, which is counsel of record for Defendant Credit Acceptance Corporation ("CAC") in the above-captioned matter.  I submit this declaration in support of CAC's "Application to the Clerk to Tax Costs."  I make this declaration based on my own personal knowledge, and if called upon to do so, could and would testify competently thereto.

2.      Attached as **Exhibit 1** is a true and correct copy of invoices from First Legal Network LLC for Fees for Service of Process ($1,819.05) and Paid Witness Fees ($75.00) totaling $1,894.05.  The line items CAC seeks to recover have been highlighted in yellow.

3.      Attached as **Exhibit 2** is a true and correct copy of invoices from Veritext and Personal Court Reporters, Inc. for deposition services totaling $50,674.00.  The line items CAC seeks to recover have been highlighted in yellow.

4.      Attached as **Exhibit 3** is a true and correct copy of a report listing all filings submitted as courtesy copies to Judges' chambers including 268 separate docket entries (totaling 8117 pages).  The cost of reproduction was calculated at $0.15 per pages, resulting in a total cost of reproduction of $1,217.55.


I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed on January 19, 2018, in Los Angeles, California.




By:  _____
        */s/ Douglas A. Smith*
        Douglas A. Smith
        Attorney for Defendant
        CREDIT ACCEPTANCE CORPORATION

1

# Exhibit 1

# First Legal Network LLC

**First Legal Network** LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 10084526 | 81112 |
| Invoice Date | Total Due |
| 3/31/17 | |

SKADDEN, ARPS, SLATE, MEAGHER& FLOM
ATTN: KAROLEEN TSHABOURIAN
300 SOUTH GRAND AVE SUITE 3400
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 81112 | 10084526 | 3/31/17 | | 3 |

| Date | Order No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 3/21/17 PROCESS-SAME DAY | 3289625 | SDP | SKADDEN ARPS SLATE MEAGHER & FLOM 300 SOUTH GRAND AVENUE LOS ANGELES      CA 90071-3144 Caller: Shannon Cooper Case No.: 2:15-CV-07490-SJO SERVE @ BIRD MARELLA Signed: NEW ADDRESS: 3289876 | BRIAN HOPPER 1875 CENTURY PARK EAST LOS ANGELES    CA 90067 Case Title: WESTLAKE V CREDIT ADVANCE FEES Ref: 022180-76 ✓ | Base Chg  : 119.25 Fuel Chg  : 10.73 | 129.98 |
| 3/21/17 PROCESS-FORWARD SAME DAY | 3289672 | FSP | SKADDEN ARPS SLATE MEAGHER & FLOM 300 SOUTH GRAND AVENUE LOS ANGELES      CA 90071-3144 Caller: Shannon Cooper Case No.: 2:15-cv-07490-SJO(MR 3.30.17 Signed: Personal | David Ball 83500 US Highway 111 INDIO          CA 92201 Case Title: Westlake Services LL Advance WF $40 ✓ Ref: 022180-76 | Base Chg  : 194.00 Adv/Wit Ck: 40.00 | 234.00 |
| 3/21/17 PROCESS-BRANCH SAME DAY | 3289876 | BSD | SKADDEN ARPS SLATE MEAGHER & FLOM 300 SOUTH GRAND AVENUE LOS ANGELES      CA 90071-3144 Caller: Shannon Cooper Case No.: 2:15-cv-07490-SJO ADVANCE FEES Signed: BRIAN HOPPER | BRIAN HOPPER 2775 Mesa Verde Dr. COSTA MESA    CA 92626 Case Title: WESTLAKE V CREDIT Ref: 022180-76 ✓ | Base Chg  : 136.50 Fuel Chg  : 12.29 Adv/Wit Ck: 86.00 | 234.79 |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

TAX ID# 27-3093840

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 10084526 | 81112 |
| Invoice Date | |
| 3/31/17 | |

SKADDEN, ARPS, SLATE, MEAGHER& FLOM
ATTN: KAROLEEN TSHABOURIAN
300 SOUTH GRAND AVE SUITE 3400
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 81112 | 10084526 | 3/31/17 | | 4 |

| Date | Ordr No. | Svc. | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 3/23/17 PROCESS-FORWARD SAME DAY | 3292484 | FSP | SKADDEN ARPS SLATE MEAGHER & FLOM 300 SOUTH GRAND AVENUE LOS ANGELES    CA 90071-3144 Caller: Shannon Cooper Case No.: 2:15-cv-07490-SJO (M *PLEASE SERVE TODAY, Signed: DYLAN BRENNAN | BALL AUTOMOTIVE 73-32 HIGHWAY 111 PALM DESERT    CA 92260 Comment: 2 attempts Case Title: WESTLAKE SERVICES/CR IF POSSIBLE Ref: 022180-76 ✓ | Base Chg : 194.00 Addt'lChgs: 97.00 Adv/Wit Ck: 120.00 | 411.00 |
| 3/23/17 PROCESS-FORWARD SAME DAY | 3292486 | FSP | SKADDEN ARPS SLATE MEAGHER & FLOM 300 SOUTH GRAND AVENUE LOS ANGELES    CA 90071-3144 Caller: Shannon Cooper Case No.: 2:15-cv-07490-SJO (M *PLEASE SERVE TODAY, Signed: Personal | DAVID BALL 83500 US HIGHWAY 111 INDIO    CA 92201 Comment: 3 attempts Case Title: WESTLAKE SERVICES/CR IF POSSIBLE Ref: 022180-76 ✓ | Base Chg : 194.00 Addt'lChgs: 194.00 | 388.00 |
| 3/23/17 PROCESS-FORWARD SAME DAY | 3292489 | FSP | SKADDEN ARPS SLATE MEAGHER & FLOM 300 SOUTH GRAND AVENUE LOS ANGELES    CA 90071-3144 Caller: Shannon Cooper Case No.: 2:15-cv-07490-SJO (M *PLEASE SERVE TODAY, Signed: Personal | DAVID BALL 83500 US HIGHWAY 111 INDIO    CA 92201 Comment: RELATED PROCESS Case Title: WESTLAKE SERVICES/CR IF POSSIBLE Ref: 022180-76 ✓ | Base Chg : 38.75 | 38.75 |
| 3/24/17 PROCESS-FORWARD SAME DAY | 3293719 | FSP | SKADDEN ARPS SLATE MEAGHER & FLOM 300 SOUTH GRAND AVENUE LOS ANGELES    CA 90071-3144 Caller: Shannon Cooper Case No.: 2:15-cv-07490-SJO (M *PLEASE SERVE TODAY, Signed: Close | DAVID BALL 49597 Jordan St. INDIO    CA 92201 Comment: 2 attempts Case Title: WESTLAKE SERVICES/CR IF POSSIBLE Ref: 022180-76 ✓ | Base Chg : 194.00 Addt'lChgs: 97.00 | 291.00 |
| | | | | | | Continued |

## INVOICE PAYMENT DUE UPON RECEIPT

# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

**INVOICE**

TAX ID# 27-3093840

| | |
|---|---|
| 10084526 | 81112 |
| Invoice Date | Total Due |
| 3/31/17 | |

SKADDEN, ARPS, SLATE, MEAGHER& FLOM
ATTN: KAROLEEN TSHABOURIAN
300 SOUTH GRAND AVE SUITE 3400
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 81112 | 10084526 | 3/31/17 | | 5 |

| Date | Ord. No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 3/24/17 | 3293721 | FSP | SKADDEN ARPS SLATE MEAGHER & FLOM<br>300 SOUTH GRAND AVENUE<br>LOS ANGELES    CA 90071-3144<br>Caller: Shannon Cooper<br>Case No.: 2:15-cv-07490-SJO (M<br>*PLEASE SERVE TODAY,<br>Signed: Close | DAVID BALL<br>49597 Jordan St.<br>INDIO            CA 92201<br>Comment: RELATED PROCESS<br>Case Title: WESTLAKE SERVICES/CR<br>IF POSSIBLE<br>Ref: 022180-76 ✓ | Base Chg : 38.75 | 38.75 |
| | | | PROCESS-FORWARD SAME DAY | | | |

## INVOICE PAYMENT DUE UPON RECEIPT

**First** **Legal**

# First Legal Network LLC

## INVOICE

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

TAX ID# 27-3093840

| 10071424 | 81112 |
|---|---|
| 12/31/16 | |

SKADDEN, ARPS, SLATE, MEAGHER& FLOM
ATTN: KAROLEEN TSHABOURIAN
300 SOUTH GRAND AVE SUITE 3400
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
BILLING DEPT(213)213-2631

| 81112 | 10071424 | 12/31/16 | | 1 |
|---|---|---|---|---|

| 12/20/16 | 3219602 | BIM | SKADDEN ARPS SLATE MEAGHER & FLOM<br>300 SOUTH GRAND AVENUE<br>LOS ANGELES    CA 90071-3144<br>Caller: Shannon Cooper<br>Case No.: 2:15CV07490<br>Personal only<br>Signed: Greg Poppe | Greg Poppe<br>2333 N. Broadway<br>SANTA ANA       CA 92706<br>Comment: 2 attempts<br>Case Title: Westlake v Credit Ac<br>Ref: 022180-76 DOUG SMITH | Base Chg  :  109.25<br>Addt'lChgs:  54.62<br>Fuel Chg  :   9.83<br>Adv/Wit Ck:  75.00 | 248.70 |
| PROCESS-BRANCH IMMEDIATE | | | | | | |

| 12/20/16 | 3219650 | IMP | SKADDEN ARPS SLATE MEAGHER & FLOM<br>300 SOUTH GRAND AVENUE<br>LOS ANGELES    CA 90071-3144<br>Caller: Shannon Cooper<br>Case No.: 2:15-cv-07490<br>Signed: Eugene Leydiker,agent | Nowcom Corporation<br>4751 WILSHIRE BLVD STE 115<br>LOS ANGELES      CA 90010<br>Case Title: Westlake Services, L<br>Ref: 022180-76 | Base Chg  :  114.75<br>Fuel Chg  :   10.33<br>Adv/Wit Ck:  47.00 | 172.08 |
| PROCESS-IMMEDIATE | | | | | | |

JAN 19 '17 AM 10:24

ACCOUNTING-LA 0

## INVOICE PAYMENT DUE UPON RECEIPT

KT

# Exhibit 2

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Patrick G. Rideout, Esq. | |
| | Skadden Arps Slate Meagher & Flom LLP | |
| | 4 Times Sq, 45th Floor | |
| | New York, NY, 10036 | |

| | |
|---|---|
| **Invoice #:** | CA2866521 |
| **Invoice Date:** | 1/30/2017 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Westlake Services Llc, Et Al v. Credit Acceptance Corporation | **Client Matter # :** | 022180-76 |
| **Job #:** | 2516069 | Job Date: 1/19/2017 | Delivery: Normal | | |
| **Billing Atty:** | Patrick G. Rideout, Esq. | | |
| **Location:** | Bienenstock Court Reporters | | |
| | 30800 Telegraph Road | Suite 2925 | Bingham Farms, MI 48025 | | |
| **Sched Atty:** | Timothy B Yoo, Esq | Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Douglas Wesley Busk | Certified Transcript | Page | 314.00 | $3.50 | $1,099.00 |
| | Rough Draft | Page | 314.00 | $1.50 | $471.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 449.00 | $0.35 | $157.15 |
| | Electronic Delivery and Handling | Package | 1.00 | $25.00 | $25.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,752.15 |
| | **Payment:** | ($1,752.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2866521 |
| **Job #:** | 2516069 |
| **Invoice Date:** | 1/30/2017 |
| **Balance:** | $0.00 |

26103

## Veritext Corp
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Jonathan L. Frank | | **Invoice #:** | CA2869949 |
| | Skadden Arps Slate Meagher & Flom LLP | | **Invoice Date:** | 1/31/2017 |
| | 4 Times Sq, 45th Floor | | **Balance Due:** | $0.00 |
| | New York, NY, 10036 | | | |

| | |
|---|---|
| **Case:** | Westlake Services LLC, Et Al v. Credit Acceptance Corporation          **Client Matter # :**          022180-76 |
| **Job #:** | 2516068 \| Job Date: 1/18/2017 \| Delivery: Normal |
| **Billing Atty:** | Jonathan L. Frank |
| **Location:** | Bienenstock Court Reporters |
| | 30800 Telegraph Road \| Suite 2925 \| Bingham Farms, MI 48025 |
| **Sched Atty:** | Timothy B Yoo, Esq \| Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeffrey Michael Brock | Certified Transcript | Page | 209.00 | $3.50 | $731.50 |
| | Exhibits - Color | Per Page | 18.00 | $1.50 | $27.00 |
| | Exhibits | Per Page | 369.00 | $0.65 | $239.85 |
| | Rough Draft | Page | 209.00 | $1.50 | $313.50 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,441.85 |
| | **Payment:** | ($1,441.85) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2869949 |
| **Job #:** | 2516068 |
| **Invoice Date:** | 1/31/2017 |
| **Balance:** | $0.00 |

26103

## Veritext Corp
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Douglas A. Smith, Esq.<br>Skadden Arps Slate Meagher & Flom LLP<br>300 S Grand Ave, Suite 3400<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA2882251<br>2/15/2017<br>$0.00 |

| | | |
|---|---|---|
| **Case:** | Westlake Services, LLC v. Credit Acceptance Corporation | **Client Matter # :**   CAC  022180-76 |
| **Job #:** | 2514019 \| Job Date: 2/8/2017 \| Delivery: Daily | |
| **Billing Atty:** | Douglas A. Smith, Esq. | |
| **Location:** | Skadden Arps Slate Meagher & Flom LLP | |
| | 300 S. Grand Ave \| Suite 3200, Room 3246 \| Los Angeles, CA 90071 | |
| **Sched Atty:** | Douglas A. Smith, Esq. \| Skadden Arps Slate Meagher & Flom, LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ian Anderson 30(b)(6) | Original with 1 Certified Transcript | Page | 315.00 | $11.05 | $3,480.75 |
| | Exhibits | Per Page | 245.00 | $0.65 | $159.25 |
| | Realtime Services | Page | 315.00 | $1.65 | $519.75 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| **Notes:** | | **Invoice Total:** | $4,289.75 |
|---|---|---|---|
| | | **Payment:** | ($4,289.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CA2882251 |
|---|---|
| **Job #:** | 2514019 |
| **Invoice Date:** | 2/15/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Wandy Liu<br>Skadden Arps Slate Meagher & Flom LLP<br>4 Times Sq, 45th Floor<br>New York, NY, 10036 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA2882308<br>2/15/2017<br>$0.00 |

| | |
|---|---|
| **Case:** | Westlake Services, LLC v. Credit Acceptance Corporation        **Client Matter # :**    CAC  022180-76 |
| **Job #:** | 2514013 \| Job Date: 2/9/2017 \| Delivery: Expedited |
| **Billing Atty:** | Wandy Liu |
| **Location:** | Skadden Arps Slate Meagher & Flom LLP |
| | 300 S. Grand Ave \| Suite 3200, Room 3246 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Douglas A. Smith, Esq. \| Skadden Arps Slate Meagher & Flom, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Chris Urban | Original with 1 Certified Transcript | Page | 188.00 | $8.40 | $1,579.20 |
| | Exhibits | Per Page | 195.00 | $0.65 | $126.75 |
| | Realtime Services | Page | 188.00 | $1.65 | $310.20 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $2,146.15 |
|---|---|---|---|
| | | Payment: | ($2,146.15) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2882308 |
| **Job #:** | 2514013 |
| **Invoice Date:** | 2/15/2017 |
| **Balance:** | $0.00 |

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Patrick G. Rideout, Esq.<br>Skadden Arps Slate Meagher & Flom LLP<br>4 Times Sq, 45th Floor<br>New York, NY, 10036 | | **Invoice #:** | CA2894007 |
| --- | --- | --- | --- | --- |
| | | | **Invoice Date:** | 2/27/2017 |
| | | | **Balance Due:** | $0.00 |

| | |
| --- | --- |
| **Case:** | Westlake Services LLC, Et Al v. Credit Acceptance Corporation |
| **Job #:** | 2533935 \| Job Date: 2/15/2017 \| Delivery: Normal |
| **Billing Atty:** | Patrick G. Rideout, Esq. |
| **Location:** | Bienenstock Court Reporters |
| | 30800 Telegraph Road \| Suite 2925 \| Bingham Farms, MI 48025 |
| **Sched Atty:** | Ray Seilie \| Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Daniel A. Ulatowski | Certified Transcript | Page | 330.00 | $3.50 | $1,155.00 |
| | Exhibits - Color | Per Page | 1.00 | $1.50 | $1.50 |
| | Exhibits | Per Page | 461.00 | $0.65 | $299.65 |
| | Realtime Services | Page | 330.00 | $1.65 | $544.50 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | **Invoice Total:** | $2,130.65 |
| --- | --- | --- | --- |
| | | **Payment:** | ($2,130.65) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
| --- | --- |
| **Invoice #:** | CA2894007 |
| **Job #:** | 2533935 |
| **Invoice Date:** | 2/27/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Zack Faigen<br>Skadden Arps Slate Meagher & Flom LLP<br>300 S Grand Ave, Suite 3400<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA2903082<br>3/8/2017<br>$0.00 |

| | |
|---|---|
| **Case:** | Westlake Services LLC, Et Al v. Credit Acceptance Corporation |
| **Job #:** | 2539657 | Job Date: 3/7/2017 | Delivery: Normal |
| **Billing Atty:** | Zack Faigen |
| **Location:** | Veritext Chicago |
| | 1 N Franklin St, Suite 3000 | Chicago, IL 60606 |
| **Sched Atty:** | Timothy B Yoo, Esq | Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Peter Zura | Veritext Virtual Participants | 1 | 1.00 | $195.00 | $195.00 |

| **Notes:** | | **Invoice Total:** | $195.00 |
|---|---|---|---|
| | | **Payment:** | ($195.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2903082 |
| **Job #:** | 2539657 |
| **Invoice Date:** | 3/8/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Wandy Liu | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | | |
| | 4 Times Sq, 45th Floor | | |
| | New York, NY, 10036 | | |

| | |
|---|---|
| **Invoice #:** | CA2907070 |
| **Invoice Date:** | 3/14/2017 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Westlake Services LLC, Et Al v. Credit Acceptance Corporation | **Client Matter # :** | 022180-76 |
| **Job #:** | 2539657 | Job Date: 3/7/2017 | Delivery: Normal | | |
| **Billing Atty:** | Wandy Liu | | |
| **Location:** | Veritext Chicago | | |
| | 1 N Franklin St, Suite 3000 | Chicago, IL 60606 | | |
| **Sched Atty:** | Timothy B Yoo, Esq | Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 55.00 | $3.50 | $192.50 |
| | Exhibits | Per Page | 116.00 | $0.65 | $75.40 |
| | Realtime Services | Page | 55.00 | $1.65 | $90.75 |
| Peter Zura | Rough Draft | Page | 55.00 | $1.50 | $82.50 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $571.15 |
| | **Payment:** | ($571.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2907070 |
| **Job #:** | 2539657 |
| **Invoice Date:** | 3/14/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Wandy Liu |
| | Skadden Arps Slate Meagher & Flom LLP |
| | 4 Times Sq, 45th Floor |
| | New York, NY, 10036 |

| **Invoice #:** | CA2910800 |
| **Invoice Date:** | 3/16/2017 |
| **Balance Due:** | $0.00 |

| **Case:** | Westlake Services, LLC v. Credit Acceptance Corporation | | **Client Matter # :** | CAC  022180-76 |
| **Job #:** | 2552079 | Job Date: 3/10/2017 | Delivery: Expedited |
| **Billing Atty:** | Wandy Liu |
| **Location:** | Skadden Arps Slate Meagher & Flom LLP |
| | 300 S. Grand Ave | Suite 3400 | Los Angeles, CA 90071 |
| **Sched Atty:** | Douglas A. Smith, Esq. | Skadden Arps Slate Meagher & Flom, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 282.00 | $9.45 | $2,664.90 |
| | Exhibits | Per Page | 284.00 | $0.65 | $184.60 |
| Rufas Hankey | Realtime Services | Page | 282.00 | $4.95 | $1,395.90 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $45.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| **Notes:** | | **Invoice Total:** | $4,370.40 |
| | | **Payment:** | ($4,370.40) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CA2910800 |
| **Job #:** | 2552079 |
| **Invoice Date:** | 3/16/2017 |
| **Balance:** | $0.00 |

26103

**Veritext Corp**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| Bill To: | Douglas A. Smith, Esq. | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | CA2915107 |
| | 300 S Grand Ave, Suite 3400 | **Invoice Date:** | 3/21/2017 |
| | Los Angeles, CA, 90071 | **Balance Due:** | $0.00 |

| Case: | Westlake Services, LLC v. Credit Acceptance Corporation | **Client Matter # :** | CAC 022180-76 |
|---|---|---|---|
| Job #: | 2558896 | Job Date: 3/13/2017 | Delivery: Expedited | | |
| Billing Atty: | Douglas A. Smith, Esq. | | |
| Location: | Veritext Las Vegas | | |
| | 2250 S Rancho Dr | Ste 195 | Las Vegas, NV 89102 | | |
| Sched Atty: | Zack Faigen | Skadden Arps Slate Meagher & Flom, LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Perry Leventhal | Original with 1 Certified Transcript | Page | 233.00 | $9.45 | $2,201.85 |
| | Attendance Fee | 1 | 1.00 | $200.00 | $200.00 |
| | Exhibits | Per Page | 285.00 | $0.65 | $185.25 |
| | Realtime Services | Page | 233.00 | $1.95 | $454.35 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | **Invoice Total:** | $3,171.45 |
|---|---|---|---|
| | | **Payment:** | ($3,171.45) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CA2915107 |
|---|---|
| **Job #:** | 2558896 |
| **Invoice Date:** | 3/21/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Wandy Liu<br>Skadden Arps Slate Meagher & Flom LLP<br>4 Times Sq, 45th Floor<br>New York, NY, 10036 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA2925311<br>3/29/2017<br>$0.00 |

| | |
|---|---|
| **Case:** | Westlake Services, LLC v. Credit Acceptance Corporation |
| **Job #:** | 2573399 \| Job Date: 3/27/2017 \| Delivery: Expedited |
| **Billing Atty:** | Wandy Liu |
| **Location:** | Skadden Arps Slate Meagher & Flom LLP |
| | 300 S. Grand Ave \| Suite 3400 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Zack Faigen \| Skadden Arps Slate Meagher & Flom, LLP |

**Client Matter # :**  CAC  022180-76

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jonathan Eyraud | Original with 1 Certified Transcript | Page | 159.00 | $9.45 | $1,502.55 |
| | Exhibits | Per Page | 301.00 | $0.65 | $195.65 |
| | Realtime Services | Page | 159.00 | $4.95 | $787.05 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,615.25 |
| | **Payment:** | ($2,615.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

26103

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2925311 |
| **Job #:** | 2573399 |
| **Invoice Date:** | 3/29/2017 |
| **Balance:** | $0.00 |

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jonathan L. Frank | | **Invoice #:** | CA2926968 |
|---|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | | **Invoice Date:** | 3/31/2017 |
| | 4 Times Sq, 45th Floor | | **Balance Due:** | $0.00 |
| | New York, NY, 10036 | | | |

| | | |
|---|---|---|
| **Case:** | Westlake Services LLC, Et Al v. Credit Acceptance Corporation | **Client Matter # :**  022180-76 |
| **Job #:** | 2574062 \| Job Date: 3/22/2017 \| Delivery: Normal | |
| **Billing Atty:** | Jonathan L. Frank | |
| **Location:** | Bienenstock Court Reporters | |
| | 30800 Telegraph Road \| Suite 2925 \| Bingham Farms, MI 48025 | |
| **Sched Atty:** | Timothy B Yoo, Esq \| Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Charles A. Pearce | Certified Transcript | Page | 94.00 | $3.50 | $329.00 |
| | Exhibits | Per Page | 315.00 | $0.65 | $204.75 |
| | Realtime Services | Page | 94.00 | $1.65 | $155.10 |
| | Rough Draft | Page | 94.00 | $1.50 | $141.00 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| **Notes:** | | **Invoice Total:** | $959.85 |
|---|---|---|---|
| | | **Payment:** | ($959.85) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2926968 |
| **Job #:** | 2574062 |
| **Invoice Date:** | 3/31/2017 |
| **Balance:** | $0.00 |

26103

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Patrick G. Rideout, Esq.<br>Skadden Arps Slate Meagher & Flom LLP<br>300 S Grand Ave, Suite 3400<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA2929648<br>4/3/2017<br>$0.00 |

| | |
|---|---|
| **Case:** | Westlake Services, LLC v. Credit Acceptance Corporation          **Client Matter # :**     CAC  022180-76 |
| **Job #:** | 2573400 \| Job Date: 3/28/2017 \| Delivery: Expedited |
| **Billing Atty:** | Patrick G. Rideout, Esq. |
| **Location:** | Skadden Arps Slate Meagher & Flom LLP |
| | 300. S Grand Ave \| Suite 3400 \| Los Angeles, CA 90071 |
| **Sched Atty:** | \| Skadden Arps Slate Meagher & Flom, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 358.00 | $9.45 | $3,383.10 |
| | Exhibits | Per Page | 522.00 | $0.65 | $339.30 |
| | Exhibit - Multimedia Duplication | | 2.00 | $25.00 | $50.00 |
| Mark Vazquez | Realtime Services | Page | 358.00 | $3.30 | $1,181.40 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $45.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $5,078.80 |
| | | **Payment:** | ($5,078.80) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

26103

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2929648 |
| **Job #:** | 2573400 |
| **Invoice Date:** | 4/3/2017 |
| **Balance:** | $0.00 |

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Wandy Liu |
|---|---|
| | Skadden Arps Slate Meagher & Flom LLP |
| | 4 Times Sq, 45th Floor |
| | New York, NY, 10036 |

| | |
|---|---|
| **Invoice #:** | CA2931177 |
| **Invoice Date:** | 4/5/2017 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Westlake Services LLC, Et Al v. Credit Acceptance Corporation |
| **Job #:** | 2579621 | Job Date: 3/30/2017 | Delivery: Normal |
| **Billing Atty:** | Wandy Liu |
| **Location:** | Veritext Chicago |
| | 1 North Franklin Street | Suite 3000 | Chicago, IL 60606 |
| **Sched Atty:** | Timothy B Yoo, Esq | Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeffrey Canfield | Certified Transcript | Page | 74.00 | $3.50 | $259.00 |
| | Exhibits | Per Page | 85.00 | $0.65 | $55.25 |
| | Realtime Services | Page | 74.00 | $1.65 | $122.10 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $566.35 |
| | **Payment:** | ($566.35) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA2931177 |
| **Job #:** | 2579621 |
| **Invoice Date:** | 4/5/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Patrick G. Rideout, Esq.<br>Skadden Arps Slate Meagher & Flom LLP<br>4 Times Sq, 45th Floor<br>New York, NY, 10036 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA3010042<br>6/21/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Westlake Services LLC, et al v. Credit Acceptance Corporation | **Client Matter # :** | 022180-76 |
| **Job #:** | 2634881 \| Job Date: 6/15/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Patrick G. Rideout, Esq. | | |
| **Location:** | Bienenstock Court Reporters | | |
| | 30800 Telegraph Road \| Suite 2925 \| Bingham Farms, MI 48025 | | |
| **Sched Atty:** | Ray Seilie \| Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Michael Knoblauch | Certified Transcript | Page | 179.00 | $6.30 | $1,127.70 |
| | Exhibits | Per Page | 139.00 | $0.65 | $90.35 |
| | Realtime Services | Page | 179.00 | $1.65 | $295.35 |
| | Rough Draft | Page | 179.00 | $1.50 | $268.50 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $1,911.90 |
| | **Payment:** | ($1,911.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA3010042 |
| **Job #:** | 2634881 |
| **Invoice Date:** | 6/21/2017 |
| **Balance:** | $0.00 |

26103



## Veritext Corp
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Douglas A. Smith, Esq.<br>Skadden Arps Slate Meagher & Flom LLP<br>300 S Grand Ave, Suite 3400<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA3030217<br>7/13/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Westlake Services, LLC v. Credit Acceptance Corporation | **Client Matter # :** | CAC 022180-76 |
| **Job #:** | 2650264 | Job Date: 7/6/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Douglas A. Smith, Esq. | | |
| **Location:** | Skadden Arps | | |
| | 4 Times Square | 38th Floor | New York, NY 10036 | | |
| **Sched Atty:** | Jason Russell, Esq. | Skadden Arps Slate Meagher & Flom, LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Robert Stoll | Original with 1 Certified Transcript | Page | 307.00 | $8.95 | $2,747.65 |
| | Attendance Fee - Per Session | 1 | 2.00 | $50.00 | $100.00 |
| | Exhibits - Color | Per Page | 20.00 | $1.50 | $30.00 |
| | Exhibits | Per Page | 617.00 | $0.65 | $401.05 |
| | Realtime Services | Page | 307.00 | $1.95 | $598.65 |
| | Rough Draft | Page | 307.00 | $1.75 | $537.25 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $45.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $4,539.60 |
| | **Payment:** ($4,539.60) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA3030217 |
| **Job #:** | 2650264 |
| **Invoice Date:** | 7/13/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Patrick G. Rideout, Esq.<br>Skadden Arps Slate Meagher & Flom LLP<br>4 Times Sq, 45th Floor<br>New York, NY, 10036 | | **Invoice #:** | CA3040322 |
| | | | **Invoice Date:** | 7/24/2017 |
| | | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Westlake Services LLC v. Credit Acceptance Corporation | **Client Matter # :** | # 022180-76 |
| **Job #:** | 2654601 | Job Date: 7/13/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Patrick G. Rideout, Esq. | | |
| **Location:** | Bird Marella | | |
| | 1875 Century Park East Flr 23 | Los Angeles, CA 90067 | | |
| **Sched Atty:** | Ray Seilie | Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Marsha J. Courchane, Ph.D. | Certified Transcript | Page | 298.00 | $5.85 | $1,743.30 |
| | Exhibits - Color | Per Page | 8.00 | $1.50 | $12.00 |
| | Exhibits | Per Page | 385.00 | $0.65 | $250.25 |
| | Realtime Services | Page | 298.00 | $1.85 | $551.30 |
| | Litigation Package | 1 | 1.00 | $55.00 | $55.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,696.85 |
| | **Payment:** | ($2,696.85) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA3040322 |
| **Job #:** | 2654601 |
| **Invoice Date:** | 7/24/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| **Bill To:** | Wandy Liu<br>Skadden Arps Slate Meagher & Flom LLP<br>4 Times Sq, 45th Floor<br>New York, NY, 10036 | **Invoice #:** | CA3040325 |
|---|---|---|---|
| | | **Invoice Date:** | 7/24/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Westlake Services, LLC v. Credit Acceptance Corporation | **Billing #:** | CAC 022180-76 |
|---|---|---|---|
| **Job #:** | 2656294 | Job Date: 7/18/2017 | Delivery: Expedited | **Client Matter # :** | 022180-76 |
| **Billing Atty:** | Wandy Liu | | |
| **Location:** | Skadden Arps Slate Meagher & Flom, LLP | | |
| | 300 S Grand Ave, Suite 3400 | Los Angeles, CA 90071 | | |
| **Sched Atty:** | Zack Faigen | Skadden Arps Slate Meagher & Flom, LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 170.00 | $9.45 | $1,606.50 |
| | Exhibits | Per Page | 222.00 | $0.65 | $144.30 |
| David Ball | Realtime Services | Page | 170.00 | $3.30 | $561.00 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $45.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| **Notes:** | | **Invoice Total:** | $2,436.80 |
|---|---|---|---|
| | | **Payment:** | ($2,436.80) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CA3040325 |
|---|---|
| **Job #:** | 2656294 |
| **Invoice Date:** | 7/24/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | James A. Keyte | |
| | Skadden Arps Slate Meagher & Flom LLP | |
| | 4 Times Sq, 45th Floor | |
| | New York, NY, 10036 | |

| | |
|---|---|
| **Invoice #:** | CA3040360 |
| **Invoice Date:** | 7/24/2017 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Westlake Services LLC v. Credit Acceptance Corporation | **Client Matter # :** | 022180-76 |
| **Job #:** | 2654603 \| Job Date: 7/17/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | James A. Keyte | | |
| **Location:** | Skadden Arps Slate Meagher & Flom LLP | | |
| | 300 S. Grand Ave \| Suite 3400 \| Los Angeles, CA 90071 | | |
| **Sched Atty:** | Julian C. Burns \| Bird Marella Boxer Wolpert Nessim Drooks & Lincenberg | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Andrew R. Dick, Ph.D. | Certified Transcript | Page | 338.00 | $6.25 | $2,112.50 |
| | Realtime Services | Page | 338.00 | $1.85 | $625.30 |
| | Litigation Package | 1 | 1.00 | $55.00 | $55.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Scanning (Color) | | 16.00 | $0.75 | $12.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 711.00 | $0.35 | $248.85 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| | |
|---|---|
| **Invoice Total:** | $3,138.65 |
| **Payment:** | ($3,138.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

**Notes:**

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA3040360 |
| **Job #:** | 2654603 |
| **Invoice Date:** | 7/24/2017 |
| **Balance:** | $0.00 |

26103

# Veritext Corp
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Douglas A. Smith, Esq. | **Invoice #:** | CA3043202 |
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | 7/25/2017 |
| | 300 S Grand Ave, Suite 3400 | **Balance Due:** | $0.00 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Westlake Services, LLC v. Credit Acceptance Corporation **Client Matter # :** CAC  022180-76 |
| **Job #:** | 2656308 | Job Date: 7/19/2017 | Delivery: Expedited |
| **Billing Atty:** | Douglas A. Smith, Esq. |
| **Location:** | Skadden Arps Slate Meagher & Flom, LLP |
| | 300 S Grand Ave, Suite 3400 | Los Angeles, CA 90071 |
| **Sched Atty:** | Zack Faigen | Skadden Arps Slate Meagher & Flom, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Donald R. House Sr., Ph.D. | Original with 1 Certified Transcript | Page | 422.00 | $9.45 | $3,987.90 |
| | Surcharge - Extended Hours | Hour | 1.50 | $75.00 | $112.50 |
| | Exhibits | Per Page | 320.00 | $0.65 | $208.00 |
| | Realtime Services | Page | 422.00 | $3.30 | $1,392.60 |
| | Litigation Package | 1 | 1.00 | $45.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $5,831.00 |
| | **Payment:** | ($5,831.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CA3043202 |
| **Job #:** | 2656308 |
| **Invoice Date:** | 7/25/2017 |
| **Balance:** | $0.00 |

# INVOICE



**COURT REPORTERS, INC.**
818.988.1900  www.personalcourtreporters.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 96714 | 7/18/2017 | 105390 |

| Job Date | Case No. | |
|---|---|---|
| 7/7/2017 | 2:15-CV-07490 SJO (MRWX) | |

| Case Name | |
|---|---|
| West Lake Services, LLC vs. Credit Acceptance Corporation | |

| Payment Terms | |
|---|---|
| Due upon receipt | |

Patrick G. Rideout
Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates
Four Times Square
New York NY  10036

CERTIFIED TRANSCRIPT:
David Hricik                                                                                   1,671.15

EXPEDITE OF ORIGINAL TRANSCRIPT:
David Hricik                                                                                   1,030.15

**TOTAL DUE  >>>                                        $2,701.30**

Thank you for choosing Personal Court Reporters!

Payment is due on receipt of invoice. Invoices over thirty (30) days old are considered past due and all discounts expire and monthly finance charges accrue at the rate of 10% per annum on the unpaid balance. In the event of legal action, any and all invoices and accumulated interest, PCR shall be entitled to an award of reasonable attorneys' fees and costs. This contract is entered into and governed by the State of California, County of Los Angeles.

**Tax ID:** 95-4838903

*Please detach bottom portion and return with payment.*

Patrick G. Rideout
Skadden, Arps, Slate, Meagher & Flom LLP and
Affiliates
Four Times Square
New York NY  10036

Job No.   : 105390          BU ID      : Outside
Case No.   : 2:15-CV-07490 SJO (MRWX)
Case Name  : West Lake Services, LLC vs. Credit Acceptance
                  Corporation
Invoice No. : 96714          Invoice Date : 7/18/2017
**Total Due  : $ 2,701.30**

Remit To: **Personal Court Reporters, Inc.**
              **14520 Sylvan St**
              **Van Nuys CA  91411**

| PAYMENT WITH CREDIT CARD | AMEX | | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | | Phone#: | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

# INVOICE

**COURT REPORTERS, INC.**
818.988.1900   www.personalcourtreporters.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 95410 | 6/21/2017 | 103458 |

| Job Date | Case No. |
|---|---|
| 6/13/2017 | 2:15-CV-07490 |

| Case Name |
|---|
| West Lake Services, LLC vs. Credit Acceptance Corporation |

| Payment Terms |
|---|
| Due upon receipt |

Patrick G. Rideout
Skadden Slate Meagher & Flom, LLP
Four Times Square
New York NY  10036

CERTIFIED TRANSCRIPT:

Keith McCluskey

973.00

**TOTAL DUE  >>>**          **$973.00**

Thank you for choosing Personal Court Reporters!

Payment is due on receipt of invoice. Invoices over thirty (30) days old are considered past due and all discounts expire and monthly finance charges accrue at the rate of 10% per annum on the unpaid balance. In the event of legal action, any and all invoices and accumulated interest, PCR shall be entitled to an award of reasonable attorneys' fees and costs. This contract is entered into and governed by the State of California, County of Los Angeles.

**Tax ID:** 95-4838903

*Please detach bottom portion and return with payment.*

Patrick G. Rideout
Skadden Slate Meagher & Flom, LLP
Four Times Square
New York NY  10036

| | | | | |
|---|---|---|---|---|
| Job No. | : 103458 | | BU ID | : Wes - Out |
| Case No. | : 2:15-CV-07490 | | | |
| Case Name | : West Lake Services, LLC vs. Credit Acceptance Corporation | | | |
| Invoice No. | : 95410 | | Invoice Date | : 6/21/2017 |
| **Total Due** | **: $973.00** | | | |

Remit To:   **Personal Court Reporters, Inc.**
             **14520 Sylvan St**
             **Van Nuys CA  91411**

**PAYMENT WITH CREDIT CARD**                    AMEX   ☐   VISA

| | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

# Exhibit 3

| | Credit Acceptance Corp.'s Courtesy Copies Provided to Chambers |
|---|---|
| 1 | 2015-10-21 Dkt 010 K. Minnick Notice of Appearance |
| 2 | 2015-10-21 Dkt 011 Steven Sunshine Pro Hac Vice  Application |
| 3 | 2015-10-21 Dkt 011-1 Steven Sunshine Pro Hac Vice Application Proposed Order |
| 4 | 2015-10-21 Dkt 012 Julia York Pro Hac Vice  Application |
| 5 | 2015-10-21 Dkt 012-1 Julia York Pro Hac Vice  Application Proposed Order |
| 6 | 2015-10-23 Dkt 015 MOTION TO DISMISS |
| 7 | 2015-10-23 Dkt 015-1 CAC  Kevin Minnick Declaration ISO Motion to Dismiss |
| 8 | 2015-10-23 Dkt 015-2 CAC [Proposed] Order Granting Motion to Dismiss |
| 9 | 2015-10-23 Dkt 016 CAC  FCRP 7.1 Disclosure Statement |
| 10 | 2015-10-23 Dkt 017 CAC Form 7.1-1 Certification and Notice of Interested Parties |
| 11 | 2015-10-29 Dkt 018 Application and Proposed Order re Sammi PHV |
| 12 | 2015-11-09 Dkt 022 CAC's  REPLY ISO Motion to Dismiss |
| 13 | 2015-12-17 Dkt 026-2 CAC Response  to Ex Parte App. for Extension of Time |
| 14 | 2016-02-12 Dkt 032 Defendants' Opposition to Ex Parte Appliation for Extension of Time |
| 15 | 2016-02-29 Dkt 038 MOTION TO DISMISS FAC |
| 16 | 2016-02-29 Dkt 038-1 Decl of K. Minnick |
| 17 | 2016-02-29 Dkt 038-2 Proposed Order |
| 18 | 2016-03-14 Dkt 040 REPLY ISO MOTION TO DISMISS |
| 19 | 2016-04-25 Dkt 045 ANSWER TO FAC |
| 20 | 2016-04-25 Dkt 047 J. Russell Appearance |
| 21 | 2016-04-25 Dkt 048 C. Roth Appearance |
| 22 | 2016-04-25 Dkt 049 D. Smith Appearance |
| 23 | 2016-04-28 Dkt 051 CORRECTED ANSWER TO FAC |
| 24 | 2016-11-02 Dkt 65 Notice of Withdrawal of Carl Roth for Def CAC |
| 25 | 2016-11-02 Dkt 67 Notice of Withdrawal of James Pak for Def CAC |
| 26 | 2016-11-18 Dkt 073-0 PHV Application for Patrick Rideout |
| 27 | 2016-11-18 Dkt 073-1 Good Standing Cert - Rideout |
| 28 | 2016-11-18 Dkt 073-2 Propsed Order |
| 29 | 2016-11-30 Dkt 075 PHV Application for James A. Keyte |
| 30 | 2016-11-30 Dkt 076 PHV Application for Jonathan L. Frank |
| 31 | 2016-12-02 Dkt 077 Notice of Withdrawal of Steven C. Sunshine as Counsel of Record for CAC |
| 32 | 2016-12-08 Dkt 079 Notice of Withdrawal of Julia York for CAC |
| 33 | 2016-12-23 Dkt 82 Defendant's Motion to Exclude Westlake's Expert Testimony |
| 34 | 2016-12-23 Dkt 83 Defendant's Ex Parte Application for Expedited Briefing and Hearing Schedule |
| 35 | 2016-12-23 Dkt 84 Declaration of Douglas A. Smith ISO Motion to Exclude Expert Testimony and Ex Parte Application |
| 36 | 2016-12-29 Dkt 089 REPLY |
| 37 | 2016-12-29 Dkt 089-1 DECLARATION OF SMITH |
| 38 | 2016-12-29 Dkt 089-2.EXS NOS 18 and 19 |
| 39 | 2017-03-01 Dkt 097 Stipulation Regarding Answering Credit Acceptance's Interrogatory Nos. 8-15, 17, And 18, And Westlake's Interrogatory No. 5 |
| 40 | 2017-03-08 Dkt 099 CAC's Notice of Motion and Motion for Evidentiary Sanctions |
| 41 | 2017-03-08 Dkt 099-01 [Proposed] Order Granting CAC's Notice of Motion and Motion for Evidentiary Sanctions |
| 42 | 2017-03-08 Dkt 100 Joint Stipulation to CAC's Notice of Motion and Motion for Evidentiary Sanctions |
| 43 | 2017-03-08 Dkt 100-01 Redacted Declaration of Douglas Smith to Joint Stipulation to CAC's Notice of Motion and Motion for Evidentiary Sanctions |
| 44 | 2017-03-08 Dkt 100-02 Redacted Declaration of Julian Burns to Joint Stipulation to CAC's Notice of Motion and Motion for Evidentiary Sanctions |

| | Credit Acceptance Corp.'s Courtesy Copies Provided to Chambers |
|---|---|
| 45 | 2017-03-08 Dkt 100-03 Declaration of Michael Kunkel to Joint Stipulation to CAC's Notice of Motion and Motion for Evidentiary Sanctions |
| 46 | 2017-03-08 Dkt 100-04 Declaration of Kyle Menger to Joint Stipulation to CAC's Notice of Motion and Motion for Evidentiary Sanctions |
| 47 | 2017-03-08 Dkt 100-05 Declaration of Jeremy Waugh to Joint Stipulation to CAC's Notice of Motion and Motion for Evidentiary Sanctions |
| 48 | 2017-03-08 Dkt 105 Application to file Joint Stipulation and other Documents Under Seal |
| 49 | 2017-03-08 Dkt 105-1 REDACTED Joint Stipulation ISO Application to File Under Seal |
| 50 | 2017-03-08 Dkt 105-2 REDACTED Declaration of Douglas Smith ISO Application to File Under Seal |
| 51 | 2017-03-08 Dkt 105-3 REDACTED Declaration of Julian Burns ISO Application to File Under Seal |
| 52 | 2017-03-08 Dkt 105-5 Proof of Service of Application to File Under Seal and all Supporting Documents |
| 53 | 2017-03-08 Dkt 106 Under Seal Declaration of Douglas Smith (with exhibits) ISO Application to file Joint Stipulation and other Documents Under Seal |
| 54 | 2017-03-08 Dkt 106-1 Under Seal Joint Stipulation re Credit Acceptance Corporation's Motion for Evidentiary Sanctions |
| 55 | 2017-03-08 Dkt 106-2 Under Seal Exhibit 14 to the Declaration of Douglas Smith ISO Joint Stipulation re Credit Acceptance Corporation's Motion for Evidentiary Sanctions |
| 56 | 2017-03-08 Dkt 106-3 Under Seal Exhibit A to the Declaration of Julian Burns to Joint Stipulation re Credit Acceptance Corporation's Motion for Evidentiary Sanctions |
| 57 | 2017-03-15 Dkt 111 with NEF UNDER SEAL Joint Stipulation Regarding Credit Acceptance Corporation's Motion for Evidentiary Sanctions |
| 58 | 2017-03-15 Dkt 112 with NEF UNDER SEAL Exhibit 14 to the Declaration of Douglas A. Smith In Support of Credit Acceptance's Motion for Evidentiary Sanctions |
| 59 | 2017-03-15 Dkt 113 with NEF UNDER SEAL Exhibit A to the Declaration of Julian C. Burns In Opposition to Credit Acceptance Corporation's Motion for Evidentiary Sanctions |
| 60 | 2017-03-15 Dkt 115-0 Defendant's Supplemental Memorandum re Plaintiff's Motion to Compel |
| 61 | 2017-03-15 Dkt 115-1 Declaration of Douglas Smith ISO Supplemental Memorandum re Plaintiff's Motion to Compel |
| 62 | 2017-03-15 Dkt 116-0 Redacted Defendant's Supplemental Memorandum In Support of Its Motion for Evidentiary Sanctions |
| 63 | 2017-03-15 Dkt 116-1 Redacted Declaration of Douglas A. Smith In Support of Defendant's Supplemental Memorandum In Support of Its Motion for Evidentiary Sanctions |
| 64 | 2017-03-15 Dkt 117-0 Defendant's Application to File Under Seal re Supplemental Memorandum and Exhibits to Declaration of Douglas A. Smith |
| 65 | 2017-03-15 Dkt 117-1 [Proposed] Order Granting Defendant's Application to File Under Seal re Supplemental Memorandum and Exhibits to Declaration of Douglas A. Smith |
| 66 | 2017-03-16 Dkt 118-0&1 UNDER SEAL Declaration of Douglas A. Smith re Sealed Supplemental Memorandum and Exhibits to Declaration |
| 67 | 2017-03-16 Dkt 118-2 UNDER SEAL Supplemental Memorandum In Support of Credit Acceptance's Motion for Evidentiary Sanctions |
| 68 | 2017-03-16 Dkt 118-3 UNDER SEAL - Exhibits 19 and 20 to Declaration of Douglas A. Smith ISO Supplemental Memorandum |
| 69 | 2017-03-16 Dkt 118-4 UNDER SEAL - Proof of Service of Sealed Declaration of Douglas A. Smith |
| 70 | 2017-03-16 Dkt 124 UNDER SEAL Defendant's Supplemental Memorandum ISO Motion for Evidentiary Objections |
| 71 | 2017-03-16 Dkt 125 UNDER SEAL Exhibits 19 and 20 to Declaration of Douglas Smith ISO Defendant's Supplemental Memorandum ISO Motion for Evidentiary Objections |
| 72 | 2017-03-20 Dkt 126-0 CAC Opp'n to WL ex parte application for a second ext of time to complete fact discovery |

| | Credit Acceptance Corp.'s Courtesy Copies Provided to Chambers |
|---|---|
| 73 | 2017-03-20 Dkt 126-1 Smith Declaration ISO Opposition to ex parte app |
| 74 | 2017-03-27 Dkt 128 CAC's Request for Leave to File Notice of Supplemental Facts Relevant to Motion for Evidentiary Sanctions |
| 75 | 2017-03-27 Dkt 129 Application to File Under Seal CAC's Request for Leave to File Notice of Supplemental Facts Relevant to Motion for Evidentiary Sanctions, etc |
| 76 | 2017-03-27 Dkt 129-01 [Proposed] Order Granting Application to File Under Seal CAC's Request for Leave to File Notice of Supplemental Facts |
| 77 | 2017-03-27 Dkt 129-02 CAC's REDACTED Request for Leave to File Notice of Supplemental Facts Relevant to Motion for Evidentiary Sanctions, etc |
| 78 | 2017-03-27 Dkt 129-03 CAC's REDACTED Declaration of Douglas A. Smith ISO CAC's Notice of Supplemental Facts Relevant to Motion for Evidentiary Sanctions, etc |
| 79 | 2017-03-27 Dkt 131 Sealed Declaration ISO Application to File Under Seal CAC's Request for Leave to File Notice of Supplemental Facts Relevant to Motion, etc |
| 80 | 2017-03-27 Dkt 132 CAC's SEALED Request for Leave to File Notice of Supplemental Facts Relevant to Motion for Evidentiary Sanctions |
| 81 | 2017-03-27 Dkt 133 CAC's SEALED Declaration of Douglas A. Smith ISO Request for Leave to File Notice of Supplemental Facts Relevant to Motion for Evidentiary Sanctions |
| 82 | 2017-04-19 Dkt 143 CAC's Notice of Motion and Motion to Exclude Ball and Hopper ISO Joint Stipulation |
| 83 | 2017-04-19 Dkt 143-1 [Proposed] Order Granting CAC's Motion to Exclude Ball and Hopper |
| 84 | 2017-04-19 Dkt 144 REDACTED Joint Stipulation ISO Motion to Exclude Witnesses |
| 85 | 2017-04-19 Dkt 144-1 REDACTED Declaration of Douglas Smith ISO Joint Stipulation |
| 86 | 2017-04-19 Dkt 145 Application for Leave to File Joint Stipulation Under Seal |
| 87 | 2017-04-19 Dkt 145-1 [Proposed] Order Granting Application to file Under Seal |
| 88 | 2017-04-19 Dkt 145-2 Redacted Joint Stipulation ISO Application |
| 89 | 2017-04-19 Dkt 145-3 Redacted Declaration of Douglas Smith ISO Application |
| 90 | 2017-04-19 Dkt 146 SEALED Declaration of Douglas A. Smith ISO Application |
| 91 | 2017-04-19 Dkt 146-1 Ex 1 - Mar 8, 2017 Email to SEALED Declaration of Douglas Smith |
| 92 | 2017-04-19 Dkt 146-2 Ex 2 - Mar 15, 2017 Email to SEALED Declaration of Douglas Smith |
| 93 | 2017-04-19 Dkt 146-3 Ex 3 - Apr 18-19, 2017 Email to SEALED Declaration of Douglas Smith |
| 94 | 2017-04-19 Dkt 146-5 Ex 5 - UNREDACTED Joint Stipulation In Support of Motion to Exclude Witnesses |
| 95 | 2017-04-19 Dkt 146-6 Ex 6 - UNREDACTED Exhs 3, 8 and 15 to Declaration of Douglas Smith |
| 96 | 2017-04-19 Dkt 146-8 Proof of Service of SEALED Declaration |
| 97 | 2017-04-24 Dkt 147 Def's REDACTED Opposition to Westlake's Motion to Modify Scheduling Order |
| 98 | 2017-04-24 Dkt 147-1 REDACTED Declaration of Douglas A. Smith ISO Def's Opposition to Westlake's Motion to Modify Scheduling Order |
| 99 | 2017-04-24 Dkt 147-2 REDACTED Request for Judicial Notice ISO Def's Opposition to Westlake's Motion to Modify Scheduling Order |
| 100 | 2017-04-24 Dkt 147-3 [Proposed] Order Granting Def's Request for Judicial Notice ISO Def's Opposition to Westlake's Motion to Modify Scheduling Order |
| 101 | 2017-04-24 Dkt 148 Def's REDACTED Opposition to Westlake's Motion for Review of Magistrate Order |
| 102 | 2017-04-24 Dkt 148-1 REDACTED Declaration of Douglas A. Smith ISO Def's Opposition to Westlake's Motion for Review of Magistrate Order |
| 103 | 2017-04-24 Dkt 149 Def's Application for Leave to File Various Documents Under Seal |
| 104 | 2017-04-24 Dkt 149-1 [Proposed] Order Granting Def's Application for Leave to File Various Documents Under Seal |
| 105 | 2017-04-24 Dkt 150 SEALED Declaration of Douglas A. Smith ISO Application to File Under Seal |

| | Credit Acceptance Corp.'s Courtesy Copies Provided to Chambers |
|---|---|
| 106 | 2017-04-24 Dkt 150-1 Email Dated April 24, 2017 to SEALED Declaration of Douglas A. Smith ISO Application to File Under Seal |
| 107 | 2017-04-24 Dkt 150-2 UNREDACTED Opposition to Westlake's Motion for Review of Magistrate Order, etc |
| 108 | 2017-04-24 Dkt 150-3 UNREDACTED Opposition to Westlake's Motion to Modify Scheduling Order |
| 109 | 2017-04-24 Dkt 150-4 UNREDACTED Ex. 4 to Decl of Douglas Smith ISO Opposition to Magistrate Review Motion |
| 110 | 2017-04-24 Dkt 150-5 UNREDACTED Exs. 2 and 5-7 to Dec. of Douglas Smith ISO Opposition to Motion to Modify Scheduling Order |
| 111 | 2017-04-24 Dkt 150-6 UNREDACTED Request for Juducial Notice |
| 112 | 2017-04-24 Dkt 150-7 Proof of Service |
| 113 | 2017-04-25 Dkt 153 CAC_CD Order re hearing on 3-29-17 |
| 114 | 2017-04-25 Dkt 155 SEALED CAC's Opposition to Westlake's Motion for Review of Magistrate Order re Discovery Motions |
| 115 | 2017-04-25 Dkt 156 SEALED CAC's Opposition to Westlake's Motion to Modify Scheduling Order, For Leave to File Second Amended Complaint, etc |
| 116 | 2017-04-25 Dkt 157 SEALED Exhibit 4 to the Declaration of Douglas A. Smith in Support of Opposition to Motion for Review of Magistrate Order re Discovery Motions |
| 117 | 2017-04-25 Dkt 158 SEALED Exhibits 2 and 5-7 to the Declaration of Douglas A. Smith in Support of Opposition to Motion to Modify Scheduling Order, For Leave to File, etc |
| 118 | 2017-04-25 Dkt 159 SEALED Request for Juducial Notice in Support of Opposition to Westlake's Motion for Leave to File Second Amended Complaint |
| 119 | 2017-04-26 Dkt 161 CAC's Supplemental Memorandum ISO Motion to Exclude Fact Witnesses |
| 120 | 2017-04-26 Dkt 161-01 REDACTED Declaration of Douglas A. Smith ISO Supplemental Memorandum |
| 121 | 2017-04-26 Dkt 162 CAC's Application to File Under Seal Ex. 3 to Declaration of Douglas Smith ISO Supplemental Memorandum |
| 122 | 2017-04-26 Dkt 163 SEALED Declaration of Douglas A. Smith ISO Supplemental Memorandum |
| 123 | 2017-04-26 Dkt 163-01 Ex. 1 to SEALED Declaration of Douglas A. Smith ISO Supplemental Memorandum |
| 124 | 2017-04-26 Dkt 163-02 Ex. 2 to SEALED Declaration of Douglas A. Smith ISO Supplemental Memorandum |
| 125 | 2017-04-26 Dkt 163-03 Ex. 3 to SEALED Declaration of Douglas A. Smith ISO Supplemental Memorandum |
| 126 | 2017-04-26 Dkt 163-04 Proof of Service of SEALED Declaration of Douglas A. Smith ISO Supplemental Memorandum |
| 127 | 2017-04-26 Dkt 164 CAC's Notice of Lodging of Corrected [Proposed] Order Granting Application to File Under Seal |
| 128 | 2017-04-26 Dkt 164-01 [Proposed] Order Granting CAC's Application to File Under Seal |
| 129 | 2017-04-27 Dkt 167 SEALED Ex. 3 to Declaration of D. Smith ISO Suppl Memo to Motion to Exclude |
| 130 | 2017-05-08 Dkt 171-0 Supplement to Mot to Exclude Fact Witnesses Hopper and Ball_Notice of New Facts |
| 131 | 2017-05-08 Dkt 171-1 Smith Decl and Ex. 4 |
| 132 | 2017-05-17 Dkt 180-0 Joint Stipulation to Cont Pretrial Deadlines and Trial Date_Set Briefing Schedule for SJ_for Leave to Exceed Page Limits_Authentication |
| 133 | 2017-05-17 Dkt 180-1 D. Smith Declaration ISO Joint Stipulation |
| 134 | 2017-05-17 Dkt 180-2 Proposed Order |
| 135 | 2017-06-15 Dkt 185-0 Stipulation and Joint Motion to Extend Time to Take Ball Deposition |
| 136 | 2017-06-15 Dkt 185-01 [Proposed] Order Granting Stipulation and Joint Motion to Extend Time to Take Ball Deposition |

| | Credit Acceptance Corp.'s Courtesy Copies Provided to Chambers |
|---|---|
| 137 | 2017-07-28 Dkt 187 REDACTED CAC's Motion for Summary Judgment |
| 138 | 2017-07-28 Dkt 187-01 [Proposed] Order Granting CAC's Motion for Summary Judgment |
| 139 | 2017-07-28 Dkt 187-02 REDACTED CAC's Statement of Undisputed Material Facts ISO Motion for Summary Judgment |
| 140 | 2017-07-28 Dkt 187-03 REDACTED Declaration of Doulgas A. Smith ISO CAC's Motion for Summary Judgment |
| 141 | 2017-07-28 Dkt 187-04 REDACTED Exhibits to Declaration of Doulgas A. Smith ISO CAC's Motion for Summary Judgment |
| 142 | 2017-07-28 Dkt 187-05 REDACTED Exhibits to Declaration of Doulgas A. Smith ISO CAC's Motion for Summary Judgment |
| 143 | 2017-07-28 Dkt 187-06 REDACTED Exhibits to Declaration of Doulgas A. Smith ISO CAC's Motion for Summary Judgment |
| 144 | 2017-07-28 Dkt 187-07 REDACTED Exhibits to Declaration of Doulgas A. Smith ISO CAC's Motion for Summary Judgment |
| 145 | 2017-07-28 Dkt 187-08 REDACTED Exhibits to Declaration of Doulgas A. Smith ISO CAC's Motion for Summary Judgment |
| 146 | 2017-07-28 Dkt 187-09 REDACTED Exhibits to Declaration of Doulgas A. Smith ISO CAC's Motion for Summary Judgment |
| 147 | 2017-07-28 Dkt 187-10 REDACTED Exhibits to Declaration of Doulgas A. Smith ISO CAC's Motion for Summary Judgment |
| 148 | 2017-07-28 Dkt 187-11 Declaration of Jeffrey Brock ISO CAC's Motion for Summary Judgment |
| 149 | 2017-07-28 Dkt 187-12 Declaration of Douglas Busk ISO CAC's Motion for Summary Judgment |
| 150 | 2017-07-28 Dkt 188 Joint Stipulation on Authenticity |
| 151 | 2017-07-28 Dkt 189 CAC's Request for Judicial Notice ISO Motion for Summary Judgment |
| 152 | 2017-07-28 Dkt 189-01 [Proposed] Order Granting CAC's Request for Judicial Notice ISO Motion for Summary Judgment |
| 153 | 2017-07-28 Dkt 190 CAC's Application to File Various Documents Under Seal re MSJ |
| 154 | 2017-07-28 Dkt 190-01 [Proposed] Order Granting CAC's Application to File Various Documents Under Seal re MSJ |
| 155 | 2017-07-28 Dkt 191 CAC's SEALED Declaration of Douglas Smith ISO Application to File Under Seal |
| 156 | 2017-07-28 Dkt 191-01 Exhibit A CAC's SEALED Declaration of Douglas Smith ISO Application to File Under Seal |
| 157 | 2017-07-28 Dkt 191-02 CAC's UNREDACTED Motion for Summary Judgment |
| 158 | 2017-07-28 Dkt 191-03 CAC's UNREDACTED Statement of Undisputed Material Facts ISO Motion for Summary Judgment |
| 159 | 2017-07-28 Dkt 191-04 CAC's UNREDACTED Exs 1, 7-9, 11, 14, 16-17, 19 to Declaration of Douglas Smith re MSJ |
| 160 | 2017-07-28 Dkt 191-05 CAC's UNREDACTED Exs 20 and 22 to Declaration of Douglas Smith re MSJ |
| 161 | 2017-07-28 Dkt 191-06 CAC's UNREDACTED Exs 30-34, 36-40, 50-53, 56-59, 68, 70-74, 81-85 to Declaration of Douglas Smith re MSJ |
| 162 | 2017-07-28 Dkt 191-07 CAC's UNREDACTED Exs 86-102, 112, 122 to Declaration of Douglas Smith re MSJ |
| 163 | 2017-07-31 Dkt 195 CAC's Proof of Service of Sealed Documents ISO Motion for Summary Judgment |
| 164 | 2017-08-01 Dkt 197-0 Sealed Declaration of D. Smith In Support of Application to file Under Seal |
| 165 | 2017-08-01 Dkt 197-01 Unredacted Exhibit 8 |
| 166 | 2017-08-01 Dkt 197-02 Proof of Service |
| 167 | 2017-08-22 Dkt 198-0 REDACTED CAC Opposition to WL Partial MSJ |
| 168 | 2017-08-22 Dkt 198-1 CAC Statement of Genuine Disputes of Material Fact |
| 169 | 2017-08-22 Dkt 198-2 REDACTED CAC Statement of Additional Undisputed Material Facts |

| | Credit Acceptance Corp.'s Courtesy Copies Provided to Chambers |
|---|---|
| 170 | 2017-08-22 Dkt 198-3 CAC Faigen Declaration ISO Oppn to WL MSJ |
| 171 | 2017-08-22 Dkt 198-4  CAC Exhibits 123 - 136 to Faigen Decl ISO Oppn |
| 172 | 2017-08-22 Dkt 198-5 CAC Signed Declaration of Jeffrey Brock ISO Opposition to MSJ |
| 173 | 2017-08-22 Dkt 198-6 CAC RJN ISO Oppn to WL MSJ |
| 174 | 2017-08-22 Dkt 198-7 CAC Proposed Order re RJN ISO Oppn to WL MSJ |
| 175 | 2017-08-22 Dkt 199-0 CAC App to File Oppn to MSJ Under Seal |
| 176 | 2017-08-22 Dkt 199-1 CAC Proposed Order Granting App to File Oppn Under Seal |
| 177 | 2017-08-22 Dkt 201-0 Ex Parte CAC Smith Decl ISO Appl to File Oppn Under Seal |
| 178 | 2017-08-22 Dkt 201-2 Ex Parte UNDER SEAL Exhibit B to Smith Decl - CAC Statement of Additional Undisputed Material Facts |
| 179 | 2017-08-22 Dkt 201-3 Ex Parte UNDER SEAL Exhibit C to Smith Decl - CAC Opposition to WL Partial MSJ |
| 180 | 2017-08-22 Dkt 201-4 Ex Parte Proof_of_Service_of_Sealed_Opposition_to_Partial_MSJ_docs |
| 181 | 2017-08-28 Dkt 207-0 (Ex Parte) SEALED CAC Smith Decl ISO Westlake App to File CAC Docs Under Seal |
| 182 | 2017-08-28 Dkt 207-1 (Ex Parte) Exhibit 13 to the SEALED CAC Smith Decl ISO Westlake App to File CAC Docs Under Seal |
| 183 | 2017-08-28 Dkt 207-2 (Ex Parte) Exhibit 39 to the SEALED CAC Smith Decl ISO Westlake App to File CAC Docs Under Seal |
| 184 | 2017-08-28 Dkt 207-3 (Ex Parte) Proof of Service |
| 185 | 2017-08-28 Dkt 208-0 Notice of Motion and Motion to Exclude the Expert Opinions of Robert Stoll |
| 186 | 2017-08-28 Dkt 208-1 Faigen Declaration ISO Motion to Exclude Stoll |
| 187 | 2017-08-28 Dkt 208-2 Exhibits 1 - 8 to Faigen Declaration ISO Motion to Exclude Stoll |
| 188 | 2017-08-28 Dkt 208-3 Exhibits 9 - 20 to Faigen Declaration ISO Motion to Exclude Stoll |
| 189 | 2017-08-28 Dkt 208-4 Proposed Order |
| 190 | 2017-08-28 Dkt 209-0 Notice of Motion and Motion to Exclude the Expert Opinions of Donald House Sr |
| 191 | 2017-08-28 Dkt 209-1 Faigen Declaration ISO Motion to Exclude House |
| 192 | 2017-08-28 Dkt 209-2 Exhibit 1 to Faigen Declaration ISO Motion to Exclude House |
| 193 | 2017-08-28 Dkt 209-3 Proposed Order |
| 194 | 2017-09-06 Dkt 213 CAC Response to OSC re Under Seal |
| 195 | 2017-09-11 Dkt 221-0 REDACTED CAC Reply ISO Motion for Summary Judgment |
| 196 | 2017-09-11 Dkt 221-01 Declaration of Jason D. Russell ISO CAC Reply ISO Motion for Summary Judgment |
| 197 | 2017-09-11 Dkt 221-02 REDACTED Exhibits 137-155 to Declaration of Jason D. Russell ISO CAC Reply ISO Motion for Summary Judgment |
| 198 | 2017-09-11 Dkt 221-03 REDACTED CAC Reply Statement of Undisputed Material Facts and Conclusions of Law |
| 199 | 2017-09-11 Dkt 221-04 REDACTED CAC Response to Westlake's Separate Statement of Undisputed Facts in Support of its Opposition to CAC's MSJ |
| 200 | 2017-09-11 Dkt 221-05 CAC's Evidentiary Objections to the Declaration of Chris Urban |
| 201 | 2017-09-11 Dkt 221-06 CAC's Evidentiary Objections to the Declaration of Ian Anderson |
| 202 | 2017-09-11 Dkt 221-07 CAC's Response to Plaintiff's Request for Evidentiary Ruling On Specified Objections ot the Declaration of Jeffrey Brock |
| 203 | 2017-09-11 Dkt 221-08 CAC's Response to Plaintiff's Request for Evidentiary Ruling On Specified Objections ot the Declaration of Douglas Busk |
| 204 | 2017-09-11 Dkt 224 CAC's Application to File Documents ISO CAC's Reply ISO its Motion for Summary Judgment |
| 205 | 2017-09-11 Dkt 224-01 [Proposed] Order Granting CAC's Application to File Documents ISO CAC's Reply ISO its Motion for Summary Judgment |

| | Credit Acceptance Corp.'s Courtesy Copies Provided to Chambers |
|---|---|
| 206 | 2017-09-11 Dkt 225-0 CAC Smith Declaration ISO App to File Reply MSJ Docs Under Seal |
| 207 | 2017-09-11 Dkt 225-1 EX PARTE UNDER SEAL Exhibit A to Smith Decl |
| 208 | 2017-09-11 Dkt 225-2 EX PARTE UNDER SEAL Ex B UNREDACTED CAC MSJ_SUF_Reply |
| 209 | 2017-09-11 Dkt 225-3 EX PARTE UNDER SEAL  Ex C UNREDACTED CAC Response to WL's Additional Facts |
| 210 | 2017-09-11 Dkt 225-4 EX PARTE UNDER SEAL  Ex 148 UNREDACTED Vazquez_EXCERPTS |
| 211 | 2017-09-11 Dkt 225-5 EX PARTE UNDER SEAL  Ex 138 UNREDACTED Exhibit D-17 - Ian Anderson WESTLAKE0036957 |
| 212 | 2017-09-11 Dkt 225-6 EX PARTE UNDER SEAL  Ex 139 UNREDACTED Exhibit D-22 - Ian Anderson WESTLAKE0035228 |
| 213 | 2017-09-11 Dkt 225-7 EX PARTE UNDER SEAL  Proof_of_Service_of_Sealed_Reply_to_MSJ_docs |
| 214 | 2017-09-15 Dkt 228 SEALED CAC's Motion for Summary Judgment |
| 215 | 2017-09-15 Dkt 228-01 SEALED CAC's Statement of Undisputed Facts and Conclusions of Law |
| 216 | 2017-09-15 Dkt 228-02 SEALED Exhibits to Declaration of Douglas A. Smith In Support of CAC's Motion for Summary Judgment |
| 217 | 2017-09-15 Dkt 228-03 SEALED Exhibits 19 and 20 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 218 | 2017-09-15 Dkt 228-04 SEALED Exhibit 33 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 219 | 2017-09-15 Dkt 228-05 SEALED Exhibit 40 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 220 | 2017-09-15 Dkt 228-06 SEALED Exhibits 58 and 59 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 221 | 2017-09-15 Dkt 228-07 SEALED Exhibit 68 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 222 | 2017-09-15 Dkt 228-08 SEALED Exhibits 71 and 72 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 223 | 2017-09-15 Dkt 228-09 SEALED Exhibit 81 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 224 | 2017-09-15 Dkt 228-10 SEALED Exhibit 87 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 225 | 2017-09-15 Dkt 228-11 SEALED Exhibit 99 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 226 | 2017-09-15 Dkt 228-12 SEALED Exhibit 112 to Declaration of Douglas A. Smith ISO CAC's Motion for Summary Judgment |
| 227 | 2017-09-15 Dkt 229-0 CAC's REDACTED Motion for Summary Judgment |
| 228 | 2017-09-15 Dkt 229-01 CAC's REDACTED Statement of Undisputed Facts and Conclusions of Law |
| 229 | 2017-09-15 Dkt 229-02 Face Page of Declaration of Douglas A. Smith ISO Exhibits |
| 230 | 2017-09-15 Dkt 229-03 Ex. 1 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 231 | 2017-09-15 Dkt 229-04 Ex. 7-9 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 232 | 2017-09-15 Dkt 229-05 Ex. 11 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 233 | 2017-09-15 Dkt 229-06 Ex. 14 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 234 | 2017-09-15 Dkt 229-07 Ex. 16-17 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 235 | 2017-09-15 Dkt 229-08 Ex. 22 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 236 | 2017-09-15 Dkt 229-09 Ex. 30-32 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 237 | 2017-09-15 Dkt 229-10 Ex. 34 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 238 | 2017-09-15 Dkt 229-11 Ex. 36-39 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 239 | 2017-09-15 Dkt 229-12 Ex. 50-53 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 240 | 2017-09-15 Dkt 229-13 Ex. 56-57 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 241 | 2017-09-15 Dkt 229-14 Ex. 70 to Decl of Douglas Smith ISO Motion for Summary Judgment |

| | Credit Acceptance Corp.'s Courtesy Copies Provided to Chambers |
|---|---|
| 242 | 2017-09-15 Dkt 229-15 Ex. 73-74 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 243 | 2017-09-15 Dkt 229-16 Ex. 82-86 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 244 | 2017-09-15 Dkt 229-17 Ex. 88-98 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 245 | 2017-09-15 Dkt 229-18 Ex. 100-102 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 246 | 2017-09-15 Dkt 229-19 Ex. 122 to Decl of Douglas Smith ISO Motion for Summary Judgment |
| 247 | 2017-09-15 Dkt 230-0 SEALED CAC's Opposition to Westlake's Partial Motion for Summary Judgment |
| 248 | 2017-09-15 Dkt 230-01 SEALED CAC's Statement of Additional Undisputed Material Facts ISO Opposition |
| 249 | 2017-09-15 Dkt 231-0 SEALED CAC's Reply Statement of Undisputed Facts re MSJ |
| 250 | 2017-09-15 Dkt 231-01 SEALED CAC's Response to Westlake's Additional Facts |
| 251 | 2017-09-15 Dkt 231-02 SEALED Face Page of Declaration of Jason D. Russell ISO CAC's Reply |
| 252 | 2017-09-15 Dkt 231-03 SEALED Ex. 138 to the Decl. of Jason D. Russell |
| 253 | 2017-09-15 Dkt 231-04 SEALED Ex. 139 to the Decl. of Jason D. Russell |
| 254 | 2017-09-15 Dkt 231-05 SEALED Ex. 148 to the Decl. of Jason D. Russell |
| 255 | 2017-09-19 Dkt 232 CAC's Proof of Service of SEALED MSJ Documents Pursuant to Court Orders |
| 256 | 2017-10-02 Dkt 238-0 CAC's Reply ISO Motion to Exclude Expert Opinions of Robert Stoll |
| 257 | 2017-10-02 Dkt 238-1 Smith Declaration ISO CAC's Reply ISO Motion to Exclude Expert Opinions of Robert Stoll |
| 258 | 2017-10-02 Dkt 238-2 Exhibit 21 to Smith Declaration ISO CAC's Reply ISO Motion to Exclude Expert Opinions of Robert Stoll |
| 259 | 2017-10-02 Dkt 239-0 CAC's Reply ISO Motion to Exclude Expert Opinions of Donald House Sr |
| 260 | 2017-10-02 Dkt 239-1 Smith Declaration ISO CAC's Reply ISO Motion to Exclude Expert Opinions of Donald House Sr |
| 261 | 2017-10-02 Dkt 239-2 Exhibits 2 - 5 to Smith Declaration ISO CAC's Reply ISO Motion to Exclude Expert Opinions of Donald House Sr. |
| 262 | 2017-10-30 Dkt 243 CAC Contentions of Law and Fact |
| 263 | 2017-10-30 Dkt 244 Joint Witness List |
| 264 | 2017-10-30 Dkt 245 Joint Exhibit List |
| 265 | 2017-10-31 Dkt 250-0 CAC MIL to Exclude Ian Anderson's Build Around Testimony |
| 266 | 2017-10-31 Dkt 250-3 CAC Proposed Order Granting Motion in Limine |
| 267 | 2017-10-31 Dkt 250-1  Smith Declaration ISO Motion in Limine |
| 268 | 2017-10-31 Dkt 250-2  Exhibits 1 - 5 |